# EXHIBIT A

## RELEASE AND SETTLEMENT AGREEMENT

This Release and Settlement Agreement ("Agreement") is entered into between Named Plaintiffs Alexander Santiago and Eric Giddens ("Plaintiffs"), on behalf of themselves and those who have joined the above-referenced lawsuit by filing a consent to join this litigation under 29 U.S.C. § 216(b) ("Opt-In Plaintiffs"), and Defendant Standard Candy Company, Inc. ("Defendant").

1.     <u>The Lawsuit</u>. This case was brought under the Fair Labor Standards Act, 29 U.S.C. §§ 201, *et seq.* ("FLSA"), as well as Tennessee state law, by and on behalf of current and former employees who work, or worked, for Defendant as hourly-paid production, sanitation, maintenance, and quality assurance employees in Defendant's Nashville, Tennessee facility. Plaintiffs and Opt-In Plaintiffs claim that Defendant failed to pay them for all time worked, including overtime work, as required by the FLSA and state law.  Specifically, Plaintiffs allege that they were not compensated for donning and doffing related activities before their paid shift began, during their unpaid meal breaks, and after their paid shift ended, including donning their work gear, washing, walking, waiting, and doffing their work gear.  Pursuant to 29 U.S.C. § 216(b), each of the Opt-In Plaintiffs have filed consents to join this action that state, in relevant part, "I understand that I will be bound by the judgment of the court to all issues in this lawsuit, including the fairness of any settlement."  Defendant denies Plaintiffs' allegations.  Specifically, Defendant states that it has properly paid for all time worked, including overtime, as required by FLSA and state law, and that it has properly paid for all time for any donning and doffing of any work gear and washing, walking and waiting for meal breaks and otherwise.  In accordance with

1

29 U.S.C. § 216(b), this Court conditionally certified this case as a collective action on September 13, 2013. (Doc. No. 68).

2. <u>Summary of Discovery, Expert Analysis, and Negotiations</u>. The parties to this action have conducted significant discovery, including Defendant taking the depositions of the two Named Plaintiffs, Plaintiffs taking ten depositions of Defendant's management, and Defendant producing hundreds of pages of documents and payroll information for thousands of employees. Both sides to this litigation have engaged experts who have assisted in the evaluation of Plaintiffs' claims and their potential damages. Plaintiffs' time study expert conducted an informal time study focused on determining an amount of unpaid time at issue for Plaintiffs. Plaintiffs' economic expert then allocated the settlement proceeds on a pro rata basis based on the results of Plaintiffs' informal time study to Plaintiffs and the Opt-In Plaintiffs, as well as to potential additional Plaintiffs (referred to below as Additional Class Members).

3. <u>No Admission of Liability</u>. The parties agree this Agreement and their settlement do not constitute an admission of liability by Defendant or an admission that Defendant has violated any provision of the FLSA, Tennessee, or any other law and/or has in any way engaged in wrongful conduct. The parties specifically agree there is no evidence of any willful violation of the FLSA. Rather, the parties agree that this is a compromise of disputed claims for which Defendant denies all liability. Nonetheless, without admitting or conceding any liability or damages, or the validity of Plaintiffs' informal time study, and to avoid the burden, expense and uncertainty of continuing litigation, Defendant has agreed to settle Plaintiffs' and Opt-In Plaintiffs' claims ("Original Class Members"), as well as the claims of potential Additional Class Members on the terms and conditions set forth in this Agreement.

4. <u>Court Approval of Settlement</u>. The parties agree to submit a joint motion seeking

Court approval of this Agreement, including Defendant's agreement to pay Plaintiffs' attorney's fees in accordance with 29 U.S.C. § 216(b). The parties further agree that Plaintiffs' Motion to amend to add class action claims under Federal Rule of Civil Procedure 23 is withdrawn.

5. <u>Payments to the Original Class Members</u>. In exchange for the releases and promises set forth in this Agreement, and subject to the terms of this paragraph and to the Court approving this Agreement, Defendant will make payments to each Plaintiff and Opt-In Plaintiff who has joined this case ("Original Class Members") under the schedule attached to this Agreement as **Exhibit 1**. Together, these payments total $180,000.00. As set forth on **Exhibit 1**, $4,000.00 of this total constitutes a $2,000.00 service payment to each of the Named Plaintiffs.

Additionally, the parties have negotiated settlement amounts for potential opt-in plaintiffs who Plaintiffs submit have not yet received adequate notice in this action ("Additional Class Members"). These potential payments to the Additional Class Members total $56,284.06. The Additional Class Members are those for whom Plaintiffs have obtained new contact information and for whom Plaintiffs sought a re-notice on December 20, 2013. (Doc. No. 100.) These individuals, and the amounts owed to them pursuant to this Agreement, are set forth in **Exhibit 2** to this Agreement. These settlement amounts are based on the same formula that was used to determine the settlement amounts for the Plaintiffs and Opt-In Plaintiffs.

Plaintiffs shall issue a Court-approved notice (a copy of which is attached as **Exhibit 4**) of this settlement and of the opportunity to opt into this settlement pursuant to 29 U.S.C. § 216(b) to the Additional Class Members within seven (7) days of the Court's Order approving this Agreement. The Additional Class Members shall have forty-five (45) days from the date on which this notice is sent to file their consent form to be eligible for the settlement proceeds set

forth in **Exhibit 2**.

6. <u>Check Distribution</u>: Defendant will prepare a separate check made payable to each individual listed on **Exhibit 1**, and to each individual listed on **Exhibit 2** who timely files a consent to join this litigation pursuant to 29 U.S.C. § 216(b), subject to applicable withholdings as set forth below. Defendant will deliver the checks to Plaintiffs' counsel within thirty (30) days of the Court entering an order approving this Agreement, for those individuals listed on **Exhibit 1**, and within thirty (30) after Plaintiffs provide Defendant with a list of all those Additional Class Members on **Exhibit 2** who timely file a consent to join this litigation pursuant to 29 U.S.C. § 216(b).

7. <u>Payment of Attorney's Fees and Expenses</u>. In exchange for the releases and promises set forth in this Agreement, and subject to the Court's approval of the settlement, Defendant agrees to pay Plaintiffs' attorney's fees and expenses in the total amount of $200,000.00, made payable to Barrett Johnston, LLC. Plaintiffs' counsel will provide Defendant's counsel with the tax-payer identification numbers for Plaintiffs' counsel, as well as an executed W-9 form. Defendant will issue a Form-1099 to Barrett Johnston, LLC in connection with these payments.

8. <u>Tax Treatment of Settlement Payments</u>: Except for the two $2,000 service payments, the payments set forth in **Exhibits 1 and 2** will constitute wages subject to all tax and other payroll withholdings Defendant deducts in the ordinary course of business from its payment of wages to its employees, and based upon the information provided for each plaintiff on the most recent tax forms Defendant possesses for each plaintiff from the plaintiff's employment with Defendant. All such payments will be reported on Internal Revenue Service Form W-2. The two $2,000 service payments reflected on **Exhibit 1** shall not be subject to

4

withholdings and shall be reported on Internal Revenue Service Form 1099.

9. <u>Release</u>. Plaintiffs release their claims against Defendant, for all such claims arising on or before the date of the execution of this Agreement, as follows: Plaintiffs, on behalf of themselves, the Original Class Members, and any of the Additional Class Members who timely file a consent to join this litigation under 29 U.S.C. § 216(b), as well as their heirs, estates, executors, administrators, assigns, transferees, and representatives, release, promise not to sue, and forever discharge Defendant, as well as its predecessors, successors, present and former affiliates, parents, subsidiaries, insurers, officers, directors, agents, employees, members, shareholders, general partners, limited partners, owners, beneficiaries, representatives, heirs, attorneys, and assigns (including without limitation, any investors, trusts, or other similar or affiliated entities) (collectively "Releasees") from any cause of action, claims, debts, wages contracts, agreements, obligations, liabilities, suits, losses, or demands whatsoever for unpaid wages, compensatory or punitive damages, liquidated damages, costs, attorney's fees, and any other relief under the FLSA, Tennessee state law, and any other laws regarding unpaid or underpaid wages.

10. <u>Dismissal with Prejudice</u>. In consideration for the promises set forth in this Agreement, Plaintiffs agree that Original Class Members' claims, including the Named Plaintiffs' claims, and any of the Additional Class Members who timely file a consent to join this litigation under 29 U.S.C. § 216(b), will be dismissed upon Defendant's delivery of each individual's settlement check to Plaintiffs' counsel.

11. <u>Undeliverable Checks</u>. Plaintiffs' counsel will be responsible for distributing all checks to the plaintiffs. The plaintiffs will have ninety days from the date Defendant issues the checks to negotiate them. Forty-five days from the date of delivery of the checks from Defendant

Case 3:13-cv-00426   Document 132-1   Filed 05/30/14   Page 6 of 32 PageID #: 1300

to Plaintiffs' counsel, Defendant, upon request, will provide Plaintiffs' counsel with a report reflecting which checks, if any, have not been negotiated. Plaintiffs' counsel will promptly endeavor to contact any plaintiffs who have not negotiated their checks and urge them to promptly negotiate their checks. If such checks have been lost, Defendant agrees to issue a new check, minus any applicable check cancellation or re-issue fees not to exceed $30.00. Defendant only agrees to re-issue settlement checks in this matter one time for any plaintiff whose original settlement check is lost. Defendant is not required to re-issue any check that was less than amount of the re-issue fee. After ninety days, Defendant may stop payment on any checks issued to plaintiffs that have not been negotiated. All funds from unclaimed settlement checks, including but not limited to checks that are returned or not negotiated, will revert to Defendant if the checks are not negotiated within ninety days from the date that the check is issued.

12.     <u>Dismissal of Ineligible Plaintiffs</u>: Defendant claims, and Plaintiffs do not contest, that the Opt-In Plaintiffs set forth on **Exhibit 3** to this Agreement are ineligible to participate in this lawsuit, meaning that these individuals do not fall within the class of individuals conditionally certified by the Court in this matter. Upon the Court's approval of this Agreement, all of these individuals will be dismissed from this matter without prejudice.

13.     <u>Severability of Provisions</u>. The provisions of this Agreement shall not be deemed severable. If this Agreement is not approved by the Court in whole, the parties agree they will attempt, in good faith, to revise this Agreement and resubmit this Agreement for approval by the Court.

14.     <u>Knowing and Voluntary Waiver</u>. The parties acknowledge and agree that, before entering into this Agreement, they have had sufficient time to consider this Agreement and consult with legal counsel of their choosing concerning its meaning. When entering into this

Agreement, the parties have not relied on any representations or warranties made by the parties, other than the representations and warranties expressly set forth in this Agreement.

15. <u>Continuing Jurisdiction</u>. Nothing in this Agreement is intended to limit the Court's authority to retain continuing, and exclusive, jurisdiction over the parties to this Agreement, including the Original Class Members, including the Named Plaintiffs, and any of the Additional Class Members who timely file a consent to join this litigation under 29 U.S.C. § 216(b), for the purpose of the administration and enforcement of this Agreement.

16. <u>Dispute Resolution</u>. The Parties intend for any disputes regarding this Agreement to only be heard by the Court.

17. <u>Choice of Law</u>. The enforcement of this Agreement shall be governed, and interpreted, by, and under, the laws of the State of Tennessee.

18. <u>Plaintiffs' Authorization</u>. Plaintiffs warrant and represent that they are the duly authorized representative of all Opt-In Plaintiffs, and Plaintiffs are authorized to make decisions on behalf of all Plaintiffs and Opt-In Plaintiffs, including settlement of Plaintiffs' and Opt-In Plaintiffs' claims against Defendant. Plaintiffs also warrant and represent, to effectuate its terms, they are expressly authorized to take all appropriate action required, or permitted, to be taken by Plaintiffs and Opt-In Plaintiffs under this Agreement.

19. <u>Amendment to Agreement</u>. To be effective, any amendment to the Agreement must be made in writing and signed by counsel for the parties, and then only to the extent set forth in such written amendment.

20. <u>Entire Agreement</u>. This Agreement constitutes the entire agreement of the parties concerning the subjects included herein.

21. <u>Captions</u>. The captions or headings of the Paragraphs of this Agreement have

been inserted for convenience only, and shall have no effect on the construction or interpretation of any part of this Agreement.

22. <u>When Agreement Becomes Effective; Counterparts</u>. This Agreement shall become effective upon execution and approval by the Court. The parties may execute this Agreement in counterparts, and execution in counterparts shall have the same force and effect as if the Parties had signed the same instrument.

23. <u>Facsimile and Electronic Signatures</u>. Execution by facsimile and/or electronic mail shall be deemed effective as if executed in original.

24. <u>Signatories</u>. Each person executing this Agreement warrants and represents such person has the authority to do so.

25. <u>Representation of Parties</u>. All parties have been represented by counsel throughout all negotiations which preceded the execution of this Agreement, and this Agreement is made with the consent and advice of counsel.

26. <u>Binding Effect</u>. The Agreement will be binding upon and inure to the benefit of the parties and their respective heirs, trustees, executors, administrators, successors, and assigns.

27. <u>No Other Liability; No Representations</u>. Other than the amount of Defendants' liability for the employer's portion of any applicable state, federal and local payroll taxes due as a result of wage payments, Defendant shall not be liable to pay additional money or contribute any additional amounts for taxes that result from payments made pursuant to this Agreement. All parties represent that they have not received, and shall not rely on, advice or representations from other parties or their agents regarding the tax treatment of payments under federal, state, or local law.

8

28. <u>Prior Assignments</u>. The parties represent, covenant, and warrant that they have not directly or indirectly, assigned, transferred, encumbered, or purported to assign, transfer, or encumber to any person or entity any portion of any liability, claim, demand, action, cause of action or rights released and discharged herein.

29. <u>Waiver of Administrative Claims</u>. To the extent any claim waived or released by this Agreement is currently or subsequently also the subject of any state or federal investigation, enforcement, or compliance action, Defendant may rely upon the settlement amount as a complete accord and satisfaction and as a full payment of any amount otherwise assessed by a federal, state or local administrative agency or authority.

30. <u>Confidentiality.</u> For a period of time to expire six (6) months after the Court's final approval of this settlement, Plaintiffs' Counsel, the two Named Plaintiffs, Defendant's Counsel, and Defendant agree that they shall not disclose, issue or cause to be issued any press release or communication, nor any interest posting, and shall not otherwise communicate with any media or media representative, including but not limited to electronic or digital media, information regarding the claims asserted against the Defendant, this Agreement, or the amount of money paid to resolve the Lawsuit against Defendant, except as provided in this paragraph. If contacted by the press or other forms of media, Plaintiffs' Counsel, the two Named Plaintiffs, Defendant's Counsel, or Defendant, may state that the matter has been resolved to the satisfaction of all parties, who believe that the settlement reflects a fair and reasonable resolution of the disputed claims.

[Signatures on Following Page]

9

On behalf of Standard Candy, Inc.:

_Eric Giddens_     5/19/2014     Title: PRESIDENT - CEO     DATE 5/03/14
Eric Giddens              DATE

_Alexander Santiago_     5/16/14     3/16/14
Alexander Santiago        DATE


_Jerry E. Martin_     5/16/14        _Douglas R. Pierce_
Jerry E. Martin          DATE        Richard C. Lowe        DATE
David W. Garrison                        Douglas R. Pierce
Scott P. Tift                              Howard M. Kastrinsky
Seth M. Hyatt                        KING & BALLOW
BARRETT JOHNSTON, LLC            315 Union Street
217 Second Avenue North             Suite 1100
Nashville, TN 37201                 Nashville, TN 37201
Telephone: (615) 244-2202         Telephone: (615) 259-3456
Facsimile: (615) 252-3798          Facsimile: (888) 688-0482
jmartin@barrettjohnston.com        rlowe@kingballow.com
dgarrison@barrettjohnston.com      dpierce@kingballow.com
stift@barrettjohnston.com          hmk@kingballow.com
shyatt@barrettjohnston.com


*Attorneys for Plaintiffs*                *Attorneys for Defendant*

10

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0010370 | Abd Alla, Yasser Mohamed | $248.35 | |
| 0000112 | Aguilar Cornejo, Erick A | $155.91 | |
| 0001308 | Akins, Laketa Tywonett | $263.83 | |
| 0010150 | Alicea, Luis Antero | $289.88 | |
| 0010342 | Alicea, Naitza | $269.34 | |
| 0000647 | Allen, Brian Ladale | $358.23 | |
| 0004752 | Allen, Carl Ashley | $10.00 | |
| 0004024 | Alvarez, Edgar A | $1,045.44 | |
| 0002177 | Amaya, Francisco Giovanny | $1,632.67 | |
| 9001496 | Amos, Albert Lee | $403.07 | |
| 0001761 | Amos, Tenethia Nicole | $55.78 | |
| 0007540 | Amouzou, Ayovi | $84.90 | |
| 0000918 | Anteau, Joel Kelly | $2,913.34 | |
| 0010574 | Araiza, Jackie | $10.00 | |
| 0001134 | Armour, Diane G | $332.59 | |
| 0011036 | Armstrong, Markquece Deonte | $57.39 | |
| 0011229 | Artis, Murphy D | $10.00 | |
| 0001352 | Austin, Ricky Donell | $585.27 | |
| 0001980 | Ayoub, Nady Raouf | $315.84 | |
| 0010041 | Balcha, Yeayenababa | $685.11 | |
| 0001792 | Ballard, Temika Lashae | $24.75 | |
| 0011103 | Barbee, Tony | $69.53 | |
| 0000923 | Barksdale, Katherine Drive | $2,355.46 | |
| 0002237 | Barnes, Angela G | $117.39 | |
| 0001419 | Bass, James D | $57.74 | |
| 0010929 | Bates, Theodore Anthony | $63.71 | |
| 0010943 | Baxter, Lakesha Janee | $20.21 | |
| 0010748 | Bean, Valarie Helena | $73.64 | |
| 0011077 | Beard, Chandralisia Dorcel | $37.23 | |
| 9000589 | Bedwell, Ross C | $377.43 | |
| 0010563 | Bell, Carrie F | $10.00 | |
| 0010175 | Bell, Shanithia Shanta | $321.57 | |
| 0001634 | Beltran, Alba | $1,764.56 | |
| 0002158 | Benton, Mariecilla | $193.63 | |
| 0004637 | Bergantino, Osniel | $80.85 | |
| 0002292 | Bilbrew, Jaison Kyle | $36.72 | |
| 0010237 | Birdine, Charlton Webb | $1,026.30 | |
| 0010709 | Blackburn, Alysia Shonta | $10.00 | |
| 0003986 | Blair, Terrance Antoni | $223.45 | |
| 0003835 | Blakely, Sanqunette L | $222.14 | |
| 0010736 | Bond, Britteny N | $15.04 | |
| 0002220 | Bond, Marcus Dewayne | $521.88 | |
| 0005313 | Booker, Candace Latrace | $10.00 | |
| 0001226 | Borom, Wallace | $965.39 | |
| 0000228 | Boyd, Santarius Neche | $17.60 | |
| 0011110 | Bradley, Jeffery Darrell | $10.00 | |
| 0002737 | Bratcher, Deborah Ann | $119.27 | |
| 0010281 | Brinson, Andrey Omego | $10.83 | |
| 0010980 | Broadnax, Johnny L | $84.51 | |
| 0010195 | Brown, Dana Faye | $210.97 | |
| 0000548 | Brown, Deon Antonio | $376.14 | |
| 0001339 | Brown, James Shauntea | $53.60 | |

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0010024 | Bryant, Demetrius Jerrod | $748.67 | |
| 0002788 | Bryant, Dennis Derrell | $368.67 | |
| 0002860 | Bryant, Johnny | $26.91 | |
| 0003296 | Buchanan Jr, Jesse Sherman | $692.40 | |
| 0000070 | Buchanan, Jr, William Hugh | $2,986.15 | |
| 0002897 | Buchanan, Myra Danyell | $10.00 | |
| 0002364 | Buendia, Evangelina | $1,553.69 | |
| 0010737 | Buford, Marcytia Latonya Renee | $10.00 | |
| 0001452 | Buford, Troy Lamont | $129.44 | |
| 0003024 | Burns, April Rena | $291.48 | |
| 0003878 | Burns, Netay A | $964.42 | |
| 0002082 | Burton, Bryant Lamont | $92.71 | |
| 0001911 | Burton, Doris S | $1,642.39 | |
| 0001928 | Burton, William E | $1,376.32 | |
| 0010530 | Calbert, Jocquieline N | $36.32 | |
| 0001191 | Carey Jr, Jerry Willie | $299.78 | |
| 0003021 | Carey, Yolanda O | $167.32 | |
| 9000337 | Carver, Charles Dale | $1,119.67 | |
| 0010813 | Carver, Jennifer Lynn | $123.06 | |
| 0010650 | Catchings, Bethany Seanee | $10.00 | |
| 0010954 | Chan, Vanna | $128.91 | |
| 0003364 | Chatman, Janet Marie | $425.26 | |
| 0001252 | Chism, Kendra Lee | $148.29 | |
| 0002314 | Chol, Gabriel Malual | $1,525.36 | |
| 0003486 | Christian, Towanda Yvone | $91.00 | |
| 0010351 | Chudasama, Neetee Pravin | $10.00 | |
| 0003636 | Clark Jr, Henry | $550.18 | |
| 0010046 | CLARK, DEMETRIUS MICHEL | $10.00 | |
| 0010109 | Clark, Kanitha Danielle | $402.17 | |
| 0004952 | Clark, Lakenya  Monae | $121.19 | |
| 0010161 | Claybrooks, Sherreka Pauline | $361.70 | |
| 0010848 | Clement, Shaneka | $51.14 | |
| 0002268 | Cline, Audrey Y | $10.00 | |
| 0003411 | Coleman, Demetrious Abdu | $130.25 | |
| 0002504 | Contreras, Yasniel | $158.56 | |
| 0000131 | Cook, Sheila Dawn | $67.37 | |
| 0003122 | Cooper, Shirelle Ann | $150.20 | |
| 0002335 | Cortez, Josie | $451.00 | |
| 0001058 | Covington, Cecelia Yvonne | $96.72 | |
| 0000232 | Covington, Jeremiah Lamont | $229.12 | |
| 0001167 | Cox, Milton Dwayne | $142.63 | |
| 0003078 | Cox, William Zachary | $10.00 | |
| 0010091 | Coy, Paul A | $758.81 | |
| 0011107 | Craig, Shakia Lashay | $10.00 | |
| 0010518 | Crawford, Sonja N | $148.83 | |
| 0000097 | Crawley, Lashawndra Michelle | $856.61 | |
| 0010545 | Crawley, Thomas Ellis | $153.64 | |
| 0010763 | Crawley, Zesaley Mattie | $27.76 | |
| 0002408 | Crenshaw, Honey Shalyn | $207.03 | |
| 0010476 | Crisp, Savannah | $13.73 | |
| 0010399 | Crump, Shareka N | $10.00 | |
| 0001277 | Dale, Chirstina F | $100.34 | |

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0001151 | Daniel, Shane L | $4,703.93 | |
| 0000155 | Darden, Brenda Denise | $603.27 | |
| 0002070 | David, Ruth Ann | $43.25 | |
| 0010426 | Davis, Antwuan Rashod | $147.11 | |
| 0002230 | Davis, Aubrey Dewayne | $176.38 | |
| 0010659 | Davis, Thaddeus Kennerth | $10.00 | |
| 0002785 | Deadwilder, Kennedy | $311.56 | |
| 0005543 | Deng, William Chuck | $934.77 | |
| 0010882 | Denson, Otis Glen | $93.89 | |
| 0010823 | Dickerson, Jasmine Shanice | $195.62 | |
| 0010311 | Divens, Alfonzo Jevalle | $819.88 | |
| 0000554 | Drews, Kenneth Marcus | $677.29 | |
| 0005754 | Dupree, Bobby Tyrone | $757.44 | |
| 0010672 | Easley, Dywon Harold | $10.00 | |
| 0003437 | Elam, Felisha Nicole | $10.00 | |
| 0002092 | Ellett, Amy L | $43.58 | |
| 0000477 | Ellis, Andrickus Donne | $10.00 | |
| 0001493 | Ellis, Lakieshia N | $143.08 | |
| 0010170 | Ellison, Lisa Miae | $368.65 | |
| 0000617 | Elnasri, Ali Ibrahim | $940.88 | |
| 0001710 | England, Mark Gaston Fol | $825.19 | |
| 0010998 | Escalera Vargas, Christy D | $68.89 | |
| 0003786 | Estmond Brame, Sharonda Denise | $23.79 | |
| 0001639 | Eubanks, Kenyatta Patric | $510.81 | |
| 0010164 | Evans, Lajuana Michelle | $142.01 | |
| 0002038 | Ferguson, Howard O'Neal | $1,550.99 | |
| 0005098 | Ferguson, William Patrick | $77.50 | |
| 0001105 | Flores, Deandre Lewis | $443.61 | |
| 0010283 | Foster, Marquisha Lanae | $34.06 | |
| 0011060 | Foushee, Angela Denise | $65.37 | |
| 0010562 | Frazier, Khalisha Laurice | $153.45 | |
| 0010286 | Gaddes, Demeitric Lonnell | $573.03 | |
| 0003632 | Gallegos, Philip Andrew | $1,653.24 | |
| 0001986 | Gant, Colatta R | $10.00 | |
| 0004550 | Gant, John Dedominic | $44.34 | |
| 0003441 | Garrett, Terry P | $70.50 | |
| 0001719 | George, Robert | $38.08 | |
| 0000189 | Giddens, Eric L | $719.59 | $2,000.00 |
| 0010068 | GLEAVES, IRA TERRELL | $10.00 | |
| 0002367 | Gleaves, Jalisha Mone | $10.00 | |
| 0000255 | Gleaves, Jennetta Faye | $91.41 | |
| 0001516 | Gleaves, Toney Tremayne | $986.96 | |
| 0002607 | Gonzalez Hernan, Roberto | $127.52 | |
| 0004465 | Gonzalez Perez, Roberto | $133.36 | |
| 0000095 | Gooch Jr, Leon Curtis | $10.00 | |
| 0010717 | Goode, Shetika Nicole | $125.04 | |
| 0002105 | Grace, Tandice Sue | $17.30 | |
| 0001464 | Graham, Alex A | $973.70 | |
| 0010950 | Graham, Marquita C | $65.53 | |
| 0010958 | Grant, Rodrica L | $10.00 | |
| 0010256 | Green, Roderic J | $667.93 | |
| 0001580 | Green, Tatiana Rosa | $171.34 | |

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0002656 | Gunn Jr, Ronald L | $399.83 | |
| 0002436 | Guthrie, Latoya S | $104.04 | |
| 0010081 | Gutierrez Sosa, Marlene | $318.35 | |
| 0011270 | Haji, Sheikhnoor | $192.69 | |
| 0010193 | Hall, Antonio Londale | $660.81 | |
| 0011026 | Hall, Quanten D | $173.71 | |
| 0010524 | Hall, Reese L | $171.17 | |
| 0000285 | Hall, Sheila Bond | $789.38 | |
| 0010908 | Hamilton, Yolanda Lanae | $21.45 | |
| 0010422 | Harris, Laquecia Juanee | $341.53 | |
| 0010657 | Harris, Patrick Donnell | $10.00 | |
| 0010507 | Harris, Tatum Colleen | $10.00 | |
| 0010508 | Harris, Taylor Collette | $59.53 | |
| 0002332 | Harter, Larry Joe | $16.86 | |
| 0000114 | Haywood, Tamika T | $10.00 | |
| 0010906 | Henderson, Donyale T | $94.16 | |
| 0010808 | Henderson, Samuel Windell | $315.32 | |
| 0002931 | Henry, Phylicia R | $10.00 | |
| 0001823 | Hernandez, Eusebio | $73.14 | |
| 0000604 | Hernandez, Jorge Burelos | $802.63 | |
| 0000835 | Hernandez, Kenneth Giovann | $229.63 | |
| 0000733 | Hernandez, Magdalena | $13.48 | |
| 0002186 | Hicks, Anthony E | $1,425.08 | |
| 0002334 | Hicks, Willie C | $1,131.00 | |
| 0010062 | HIGGINS, KARMELITA LATR | $19.97 | |
| 0003763 | Hill, Jennye S | $596.52 | |
| 0010866 | Hilliard, Darrell Djuan | $10.00 | |
| 0011200 | Holbrooks, Shaterryia Lashay | $10.00 | |
| 0010280 | Holt, Felisha Diane | $202.72 | |
| 0011053 | Holt, Virginia N | $10.00 | |
| 0011111 | Horne, Amber Kioerra | $22.00 | |
| 0000713 | Horne, Ashley Tierra | $339.32 | |
| 0010861 | Horne, Cimian Avila | $10.00 | |
| 0011195 | Howard, Alonzo Irvin | $10.00 | |
| 0010734 | Howard, Oliver | $49.14 | |
| 0004292 | Howse, Vickie Lynn | $608.64 | |
| 0001038 | Hunter, Jr, Robert Henry | $181.13 | |
| 0001989 | Hunter, Saterria Nicole | $10.00 | |
| 0010202 | Hurt, Carlos | $734.27 | |
| 0002829 | Hyde, Demario Desmont | $1,361.24 | |
| 0002241 | Ido, Ibrahim | $1,072.27 | |
| 0010658 | Ingle, Jasmine Natalie | $58.58 | |
| 0001511 | Iraldo, Depreme Tykeith | $237.27 | |
| 0010354 | Ishak, Haydi Fayek Adli | $221.92 | |
| 0010700 | Jackson, Beverly Kay | $230.36 | |
| 0003346 | Jackson, Geary Neville | $938.91 | |
| 0011318 | Jackson, Kimberly L | $41.33 | |
| 0000527 | James, Joanna M | $387.54 | |
| 0002101 | Jennings, Charlotte D | $98.31 | |
| 0003827 | John, Manuila | $96.03 | |
| 0010678 | Johnson, Antionette N | $84.93 | |
| 0000340 | Johnson, Barbara J | $185.97 | |

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0010513 | Johnson, Brandi Elaine | $10.00 | |
| 0010462 | Johnson, Diamond Laneishya | $10.00 | |
| 0003043 | Johnson, Edward Lee | $288.60 | |
| 0001148 | Johnson, James Hollis | $576.67 | |
| 0010773 | Johnson, James Kenneth | $320.07 | |
| 0010294 | Johnson, Lakisha Rasha | $48.23 | |
| 0001662 | Johnson, Latrice Leshaun | $333.88 | |
| 0000693 | Johnson, Melodie Shuon | $1,062.84 | |
| 0010791 | Johnson, Patricia Ann | $48.24 | |
| 0010634 | Johnson, Quiana R | $194.41 | |
| 0011114 | Johnson, Trevor E | $47.89 | |
| 0003344 | Jones, Donna F | $63.07 | |
| 0010827 | Jones, Higi Lajean | $63.31 | |
| 0002043 | Jones, Kotresa Lamica | $705.52 | |
| 0011014 | Jones, Nobelean | $98.08 | |
| 0010532 | Jones, Stephanie | $127.86 | |
| 0001004 | Jones, Walter Deon | $474.95 | |
| 0010724 | Jones, Willie R | $122.58 | |
| 0000231 | Jordan, Sabrina D | $330.28 | |
| 0010793 | Jordan, William Henry | $159.48 | |
| 0002782 | Kamphouthasak, Vankham | $225.29 | |
| 0000949 | Keen Jr, Steven Ray | $44.85 | |
| 0000724 | Keovongsoth, Phouvin | $542.35 | |
| 0010264 | Kerley, Tomaz | $993.39 | |
| 0001309 | King, Dezerick Lorenz | $194.80 | |
| 0001566 | King, Heidi Louise | $10.00 | |
| 0010573 | Laury, Antwan Montez | $20.47 | |
| 0010727 | Lay, Steve Brandon | $49.49 | |
| 0002389 | Leary, April Lashett | $341.07 | |
| 0011011 | Lee, Kenneth W | $193.88 | |
| 0002311 | Lee, Octavia | $2,206.32 | |
| 0001979 | Leiva Amaya, Manuel | $14.85 | |
| 0010382 | Lewis, Nathan Cody | $10.00 | |
| 0010274 | Lewis, Tamika L | $458.93 | |
| 0011170 | Lilly, Gerald Lee | $10.00 | |
| 0011041 | Lilly, Shaundra Denise | $62.87 | |
| 0000501 | Livingston, Virginia P | $417.26 | |
| 0010934 | Londa Sasa, Benjamin Ngolo | $58.32 | |
| 0003772 | Love, Allantye M | $209.56 | |
| 0010406 | Love, Kimberly Dawn | $10.00 | |
| 0010149 | Lowe, Derrick Erwin | $266.81 | |
| 0011156 | Lymon, Amelia Cassandra | $10.00 | |
| 0003026 | Lyons, Savitri Yvette | $403.18 | |
| 0001722 | Majors, Terrance E | $190.45 | |
| 0002134 | Malone, Joey | $1,242.50 | |
| 0007070 | Mann, Sheila R | $37.95 | |
| 0001687 | Manrrique Fundo, Alejandro | $11.34 | |
| 0001741 | Marrison, Ryan Clarke | $363.97 | |
| 0010761 | Martin, Michael Lamont | $10.00 | |
| 0010953 | Martin, Tamarra Joy | $82.41 | |
| 0000491 | Martinez, Nora Elizabeth | $151.28 | |
| 0010821 | Matsimela, Aysha | $62.07 | |

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0010272 | Matthews, Chaz E | $371.21 | |
| 0001323 | Mayo, Dana R | $250.29 | |
| 0011062 | McCauley, James Donald | $23.17 | |
| 0003703 | Mccollough, Demetrice | $26.88 | |
| 0010232 | McCoy, Jerry W | $2,938.54 | |
| 0004043 | McDowell, Shequita Denise | $28.10 | |
| 0003582 | McGlothen, Andrew Fitzgera | $10.00 | |
| 0001889 | McLemore, Brandon Montel | $401.83 | |
| 0010457 | McNeil, Darien Terrell | $521.07 | |
| 0002403 | Meachem, Juliet Laure | $268.89 | |
| 0001895 | Medley, Keptin Malverse | $84.60 | |
| 0000200 | Mendoza, Dina | $500.39 | |
| 0001583 | Menzie, Darryl Antoine | $59.12 | |
| 0000135 | Miller, Dana Marie | $889.60 | |
| 0010654 | Mills, Tiara R | $127.79 | |
| 0010224 | Mohamud, Abdulkadir Y | $642.52 | |
| 0010073 | Monroe, Kimberly Ann | $304.54 | |
| 0001141 | Montero, Jorge Linares | $30.59 | |
| 0001666 | Moore, Chad E | $10.00 | |
| 0001701 | Moore, Clarenda Kay | $348.58 | |
| 0010604 | Moore, Erika Elaine | $123.68 | |
| 0010802 | Morris, Curtis Renard | $179.53 | |
| 0002143 | Moss, James C | $112.64 | |
| 0010757 | Mostilla, Jonathan Rudell | $246.57 | |
| 0000710 | Mourtat, Tabitha G | $22.82 | |
| 0010407 | Mummel, Crystal L | $170.18 | |
| 0002352 | Muongchanh, Adam | $208.39 | |
| 0011210 | Murphy, Jasmine Laresha | $11.25 | |
| 0011175 | Nelson, Veonca Lawon | $10.00 | |
| 0000530 | Nieto Quintana, Maria | $1,285.29 | |
| 0010336 | Nieves Bocanegra, Eric F | $286.31 | |
| 0004785 | Odom, Shelcha Rena | $564.63 | |
| 0010687 | Okleng, Safari K | $131.71 | |
| 0001538 | Oldham, Edward Ray | $697.27 | |
| 0010581 | Otey, Jeromie Devonte | $11.25 | |
| 0010792 | Pace, Eric Nathan | $10.00 | |
| 0002876 | Palk, Jerry | $120.64 | |
| 0003131 | Parker, Donnie Lamonte | $511.94 | |
| 0000863 | Paschall, Anthony Eugene | $1,922.33 | |
| 0010621 | Patterson, Luckie Starr | $140.35 | |
| 0010615 | Patterson, Tyla Dlease | $57.99 | |
| 0011126 | Pearson, Sherry Juquita | $10.00 | |
| 0006827 | Peebles, Tanya Michelle | $200.76 | |
| 0003913 | Peoples, Marvin A | $340.55 | |
| 0000800 | Perkins, Alexander D | $464.52 | |
| 0010948 | Perkins, Melissa Denise | $10.00 | |
| 0001486 | Phasavath, Lydia L | $346.93 | |
| 0002818 | Philalom, Sisavath | $981.70 | |
| 0003739 | Phillips, Cheryl Corinne | $26.62 | |
| 0006924 | Phillips, Estelle Louise | $623.10 | |
| 0011220 | Phillips, Jason Anthony | $71.80 | |
| 0001691 | Pickle, Dawn Renee | $10.00 | |

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0000505 | Pierce Jr, Gerald Lee | $1,140.14 | |
| 0004775 | Pierce, Jerome | $360.74 | |
| 0011027 | Pittman, Dejuan Montez | $57.54 | |
| 0010396 | Pitts, Deontae Lamont | $498.62 | |
| 0001367 | Plain, Michael Anthony | $102.08 | |
| 0010310 | Pollack, Charlina Mae | $215.03 | |
| 0001017 | Porter, Donnell T | $10.00 | |
| 0002394 | Pruitt, Antonio Ladont | $1,575.25 | |
| 0010209 | Ramos, Joannie | $231.27 | |
| 0010732 | Ransom, Cordney L | $19.25 | |
| 0002195 | Ray, Rhonda Faye | $334.15 | |
| 0010733 | Ray, Tamika L | $10.00 | |
| 0010368 | Reed, Deborah Fay | $270.43 | |
| 0010697 | Rego, Surelys | $28.05 | |
| 0010553 | Reynolds, Devonte Lee | $52.93 | |
| 0004151 | Rhodes, Nathaniel Alengo | $827.69 | |
| 0010647 | Rivers, Reginald Maurice | $109.89 | |
| 0002883 | Robards, Dawn Marie | $124.67 | |
| 0010983 | Robinson, Quanita L | $10.00 | |
| 0004401 | Robinson, Topeka Shea | $61.22 | |
| 0010874 | Rodriguez, Daylet | $98.93 | |
| 0000372 | Rodriguez, Jose Israel | $755.53 | |
| 0010991 | Rucker, Carla N | $48.23 | |
| 0001344 | Rucker, Marcus L | $841.46 | |
| 0010890 | Rucker, Rhonda Denise | $123.34 | |
| 0002083 | Rutledge, Pamela Denise | $144.55 | |
| 0010212 | Salinas, Edward E | $25.87 | |
| 0000630 | Samples, Rhonda Renee | $479.53 | |
| 0002835 | Sanchez, Blossom | $119.26 | |
| 0000992 | Sanchez, Josefina | $386.76 | |
| 0001366 | Sanchez, Maria D | $72.85 | |
| 0000303 | Sanders, Bobby Dejanario | $732.79 | |
| 0001748 | Sanders, Christian Deron | $141.10 | |
| 0001690 | Sanders, Derrick L | $168.07 | |
| 0000507 | Sanders, Timothy J | $61.20 | |
| 0001378 | Santiago Rodrig, Alexander V | $1,534.15 | $2,000.00 |
| 0010088 | SANTIAGO, JULIO E | $10.00 | |
| 0002627 | Sasour, George P | $19.39 | |
| 0010230 | Saysombath, Say | $2,704.53 | |
| 0002387 | Saytaypha, Phongsavath | $959.36 | |
| 0010820 | Searl, William B | $72.66 | |
| 0000567 | Sengdara, Bounleuth | $20.42 | |
| 0003825 | Sevilla, Jenny Yamileth | $504.24 | |
| 0010671 | Shanes, Frank James | $105.12 | |
| 0005190 | Sharfner, Lethia Tenae | $1,106.45 | |
| 0000544 | Sharpe, Katrina Monic | $825.76 | |
| 0002067 | Shaw, Gary L | $49.34 | |
| 0010517 | Shaw, Tameka Shaunta | $38.36 | |
| 0000972 | SHELTON, TIMOTHY C | $340.51 | |
| 0000476 | Short, Brian Keith | $10.00 | |
| 0010306 | Silva, Asy | $100.74 | |
| 0001545 | Simmons, Christopher Ale | $56.17 | |

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0010839 | Simmons, Nakia S | $14.08 | |
| 0010442 | Simpson, Mekos Tyrel | $492.47 | |
| 0010162 | Smith, Anquan Dominique | $592.92 | |
| 0010421 | Smith, Chelsea Danielle | $76.33 | |
| 0003142 | Smith, Irene Paulette | $993.60 | |
| 0010881 | Smith, Jason Brian | $336.84 | |
| 0010623 | Smith, Linda Marie | $124.03 | |
| 0010723 | Smith, Monee Yvette | $18.51 | |
| 0010907 | Smith, Ronisha L | $65.32 | |
| 0002902 | Soto, Alexander R | $1,599.52 | |
| 0000881 | Spain, Jeremy Allen | $10.00 | |
| 0010862 | Spencer, Shervonda Nicole | $10.00 | |
| 0003141 | Staten, Dashaun Yaphet | $36.97 | |
| 0002572 | Staten, Kiah Nicole | $33.55 | |
| 0010778 | Steele, Erica Danielle | $115.94 | |
| 0001936 | Stem, John Westley | $189.04 | |
| 0001088 | Steward, Gwendolyn L | $1,607.67 | |
| 0002708 | Stewart, Frezina Kai | $578.38 | |
| 0010134 | Stewart, Keyondra Michelle | $210.05 | |
| 0010132 | Stewart, Sidney A. | $48.81 | |
| 0011168 | Stone, Shandejha Andrea | $10.00 | |
| 0002488 | Sue, Shawn Raymond | $1,220.35 | |
| 0000352 | Surber, Jr, James C | $4,079.91 | |
| 0003304 | Swafford, Bonita Ann | $611.50 | |
| 0000608 | Tatum, Renita Darlette | $10.00 | |
| 0001432 | Taylor Jr, Walter Edward | $1,299.47 | |
| 0010036 | TAYLOR, JERMAINE ANDREA | $10.00 | |
| 0001851 | Taylor, Travis B | $1,270.89 | |
| 0010015 | TAYLOR-POOLE, STEPHANIE | $239.76 | |
| 0002200 | Tejada Maldonado, Edith Yanira | $1,024.02 | |
| 0010769 | Terrell, Reginald L | $22.20 | |
| 0010186 | THOMAS JR, JESSIE LEE | $10.52 | |
| 0000995 | Thomas, Annette Denise | $161.77 | |
| 0010302 | Thomas, Charles R | $469.68 | |
| 0001142 | Thomas, Michelle | $1,381.25 | |
| 0001835 | Thomason, Rebecca Dawn | $128.07 | |
| 0001239 | Thompson, Barbara Sue | $78.69 | |
| 0001900 | Thongrivong, Mahn | $400.16 | |
| 0000618 | Tipton Jr, John Mack | $1,396.08 | |
| 0000838 | Townsend, Vilayvone | $35.83 | |
| 0002401 | Travis, Antonio Raynard | $10.31 | |
| 0010388 | Treadwell, Thomas Alan | $156.24 | |
| 0001631 | Trimble, Keith L | $425.38 | |
| 0001987 | Truesdale, Audrey Deion | $10.00 | |
| 0002576 | Truitt, Keshaun D | $1,094.55 | |
| 0002531 | Turner III, Lawrence | $93.27 | |
| 0000375 | Turner, Onisha N | $333.99 | |
| 0001546 | Tutt, Jeremiah | $1,321.33 | |
| 0003732 | Vale, Luis Gerardo | $904.66 | |
| 9001206 | Valencia, Rene B | $1,295.98 | |
| 0000615 | Vancleve, Carol M | $130.61 | |
| 0000757 | Vannoy, Christopher Lam | $433.75 | |

# EXHIBIT 1 - Current Opt-In Settlement Payments

| Employee ID | Name | Wage Payment | Service Payment |
|---|---|---|---|
| 0001448 | Vaughn, Joshua B | $1,367.75 | |
| 0004784 | Vaughn, Justin Allen | $52.59 | |
| 0002730 | Vaughn, Mark Edward | $251.52 | |
| 0002371 | Villa Alzola, Mariela | $883.18 | |
| 0000140 | Vinson, Jr, Billy M | $799.60 | |
| 0000768 | Vongphakdy, Mouny | $10.00 | |
| 0001653 | Walker, Jason H | $1,118.12 | |
| 0002918 | Walker, Shaun Anthony | $1,195.39 | |
| 0010893 | Wallace, Randall Scott | $77.64 | |
| 0002748 | Wallace, Secquoyah Chate | $15.40 | |
| 0010456 | Washington, Carmen C | $10.00 | |
| 0010735 | Washington, Damean E | $24.87 | |
| 0001006 | Washington, Micheka Janee | $197.68 | |
| 0001447 | Watkins, Jeffery J | $201.09 | |
| 0000274 | Watson, Melissa Jenean | $1,019.51 | |
| 0000386 | Watts, Bobby | $1,429.06 | |
| 0000852 | Weaver, Jerry L | $4,641.97 | |
| 0003699 | White, Bridgette Clari | $30.40 | |
| 0000457 | Whitsett, Suzanne | $1,826.19 | |
| 0003171 | Whitsey, Kenneth E | $563.70 | |
| 0005070 | Wilford, Patricia Ann | $10.00 | |
| 0003136 | Williams, Dennis Earl | $747.12 | |
| 0004627 | Williams, Kenyatta A | $473.69 | |
| 0011212 | Williams, Shanon Lashay | $15.81 | |
| 0000149 | Williams, Tony D | $142.96 | |
| 0010576 | Wills, Urshula Nicole | $29.75 | |
| 0005200 | Wilson, Brandon E | $27.85 | |
| 0011037 | Wilson, Mae Catherine | $94.55 | |
| 0010194 | Wilson, Marquita Denise | $950.25 | |
| 0004138 | Wilson, Richard C | $11.24 | |
| 0000906 | Winstead, Marquis Lamont | $458.63 | |
| 0000925 | Wofford, Jay V | $78.23 | |
| 0002088 | Wolaver, Chris R | $10.00 | |
| 0001195 | Wolters, Shannon Marie | $121.88 | |
| 0000203 | Woodard, Irene Francis | $820.45 | |
| 0010960 | Wright, Kourtney Lashawn | $126.82 | |
| 0010685 | Wright, Tony Orlando | $21.81 | |
| 0000703 | Wynters, Iris Denise | $1,203.51 | |
| 0010363 | Yarber, Travar Monte | $490.48 | |
| 0010353 | Younan, Ibrahim H | $696.64 | |
| 0000388 | Young, Corey L | $69.76 | |

# EXHIBIT 2 - Settlement Payments to Potential Opt-In Plaintiffs

| Employee ID | Name | Settlement Payment |
|---|---|---|
| 0002420 | Aceves, Carolina Elizab | $76.15 |
| 0003425 | Aguilar Quijano, Blanca | $10.00 |
| 0002986 | Aguilera Jr, Macario | $140.24 |
| 0000107 | Alcoser, Rene Gama | $10.00 |
| 0002684 | Alvarez Alfaro, Noe | $11.68 |
| 0001525 | Amaya, Sayra Yolanda | $17.40 |
| 0001000 | Ambrocio, Magdi | $18.42 |
| 0010408 | Anderson, David John | $10.00 |
| 0010087 | Anderson, Jason Lane | $219.46 |
| 0010123 | ANDERSON, LAKENYA D | $39.23 |
| 0000755 | Angel, Gina | $15.70 |
| 0000814 | Antunez Campos, Daysan D | $691.39 |
| 0010625 | Argo, Eva L | $147.18 |
| 0000566 | Arroyo, Sheila | $10.00 |
| 0002304 | Ausbrooks, Kaleb Mathew | $10.00 |
| 0000737 | Avila Lemus, Jose F | $85.08 |
| 0010376 | Ayoub, Mena | $10.00 |
| 0011064 | Balboa, Roxanne Annette | $16.24 |
| 0003311 | Banegas, Jennifer A | $10.00 |
| 0010265 | Barch, Michael R | $74.26 |
| 0011132 | Barker, Precious Geojette | $10.00 |
| 0010971 | Barnes, Christopher J | $145.15 |
| 0000081 | Barradas Rivera, Bronce | $102.02 |
| 0001380 | Barrios, Patricia | $13.01 |
| 0002470 | Batey, Marcus Dewyane | $268.49 |
| 0001255 | Batey, Shandra Threase | $10.00 |
| 0000654 | Bautista, Antonio | $235.61 |
| 0001350 | Bayron Nater, Yanira | $10.00 |
| 0010496 | Beach, Timothy Shawn | $21.57 |
| 0000227 | Bell, Anthony D | $32.98 |
| 0001186 | Billingsley, Mark | $90.45 |
| 0000855 | Binns, Brenda | $10.00 |
| 0003103 | Blackburn, Rece Dewayne | $80.95 |
| 0000509 | Blevins, Brittany Jean M | $10.00 |
| 0010561 | Bogu, Amani Peter Awadal | $59.67 |
| 0001107 | Bohnert, Dale V | $10.00 |
| 0010914 | Boliboun, Samantha | $20.12 |
| 0002212 | Borrego Suarez, Andi | $254.00 |
| 0010190 | Braddy, Willie Ray | $51.79 |
| 9001574 | Bravo, Ana Rosa | $194.23 |
| 0000222 | Bravo, Saul | $126.24 |
| 0001904 | Brown, Ellery Maxwell | $10.00 |
| 0010865 | Brownlee, Shayldeon Talia | $17.77 |
| 0010521 | Buchanan, DeAndre Vodale | $257.77 |
| 0010726 | Buford, Renita Leann | $10.00 |
| 0011133 | Burden, Ricky | $21.19 |
| 0001162 | Burgos Rivera, Carmen R | $10.00 |
| 0010400 | Burton Gallaher, Beverly Leigh | $10.00 |
| 0001632 | Cabrera Santiag, Luis Rene | $10.00 |
| 0001689 | Calo Ortiz, Angel Luis | $912.28 |
| 0002924 | Camarena, Patricia | $297.57 |
| 0000635 | Campos Pinto, Roberto | $197.47 |

# EXHIBIT 2 - Settlement Payments to Potential Opt-In Plaintiffs

| Employee ID | Name | Settlement Payment |
|---|---|---|
| 0000217 | Carmona Pavon, Maricela | $459.82 |
| 0002998 | Castille, Carlton | $316.78 |
| 0003774 | Castillo, Ashley Lee | $10.00 |
| 0010334 | Chamjock, Teasloach Yak | $98.82 |
| 0000727 | Chang, Johnson C | $1,557.12 |
| 0000659 | Chapin, Irvin Lee | $46.17 |
| 0010559 | Cheeks, Ashley Fredericka | $10.00 |
| 0002580 | Church, Tiffany Monique | $53.57 |
| 0002013 | Clark, Lynette Shirell | $191.63 |
| 0001184 | Coleman, Shandra Lasha | $15.16 |
| 0002011 | Collins, Joshua A | $10.83 |
| 0001116 | Collins, Latoya Yvonne | $34.91 |
| 0000962 | Corazon Xitumul, Jaime Lyonel | $10.00 |
| 0010681 | Craig, Jerome Eleck | $10.00 |
| 0000613 | Crawford, Tiffany Shandre | $10.00 |
| 0001065 | Cruz Sanchez, Adan | $30.24 |
| 0002016 | Cruz Tapia, Franchesca Enid | $208.48 |
| 0011221 | Curnutte, Steven C | $100.52 |
| 0004233 | Dailey, Stewart Luther | $86.02 |
| 0001847 | Dale, Paul T | $1,084.28 |
| 0000660 | Dang, Andy | $59.33 |
| 0001539 | Dargusch, Shauna Rhianne | $27.54 |
| 0000665 | Davenport, Stephanie R | $10.00 |
| 0002246 | Davis, Geneva Ruth | $10.00 |
| 0011155 | Dawson, Karl Ervin | $23.47 |
| 0011154 | Dawson, Phillip Lawrence | $19.68 |
| 0000639 | Domingo, Yesenia | $812.64 |
| 0000320 | Dominguez, Hugo | $248.89 |
| 0000368 | Drakes, Jason Michael | $84.41 |
| 0010966 | Duke, Mario M | $10.00 |
| 0011124 | Duncan, Michael Paul | $267.37 |
| 0000705 | Dunn, Mary H | $58.65 |
| 0010445 | Durden, Christopher | $25.52 |
| 0010846 | Edwards, Ericka Jasiri | $199.88 |
| 0001609 | Escalante, Oscar | $131.65 |
| 0000637 | Espinosa, Rita | $191.15 |
| 0000565 | Estrada Hechava, Gloria M | $10.00 |
| 0004573 | Evans, Nicole Lakesha | $10.00 |
| 0010679 | Fadl Al Mawla, Abdo Khamis | $146.75 |
| 0010936 | Farmer, Rodney F | $10.00 |
| 0001818 | Fauntleroy, Monique | $10.00 |
| 0003288 | Ferguson, Cynthia Lynn | $10.00 |
| 0010760 | Fisher, Shawn Lavell | $10.00 |
| 0003167 | Fizer, Antawan D | $215.31 |
| 0000406 | Flores, Tereza D | $218.94 |
| 0002600 | Foreman, Kisha Nicole | $10.00 |
| 0011020 | Fouad, Amal Mamdouh | $10.00 |
| 0010428 | Fuqua, Lakendra Rochelle | $294.63 |
| 0001053 | Galarza Valdez, Servando | $33.84 |
| 0003401 | Galloway, Brooks L. | $462.02 |
| 0010040 | GARANG, ABRAHAM C | $23.02 |
| 0002668 | Garcia, Juana Eunice | $55.73 |

# EXHIBIT 2 - Settlement Payments to Potential Opt-In Plaintiffs

| Employee ID | Name | Settlement Payment |
|---|---|---|
| 0004523 | Gatewood, Cainan B | $24.03 |
| 0010896 | Gibson, Rory Dale | $419.66 |
| 0000403 | Gil Cerqueda, Gilberto | $535.68 |
| 0010837 | Golden, Nicholas | $49.51 |
| 0010050 | GONZALEZ JR, JUAN CARLO | $27.48 |
| 0001582 | Gonzalez, Blanca Estela | $10.00 |
| 0000960 | Gonzalez, Randal | $10.00 |
| 0010355 | Gooch, Latoya Chimaine | $10.00 |
| 0010930 | Graham, Whitney | $368.57 |
| 0000720 | Graves, Delbert W | $481.52 |
| 0010716 | Griggs, Christopher Jerode | $272.72 |
| 0010842 | Grizzard, Stephen E | $11.51 |
| 0010632 | Gross, Harold Glenn | $10.00 |
| 0001247 | Guerrero Arteaga, Maria | $1,585.04 |
| 0000915 | Guzman Hernandez, Ana Isabel | $1,270.98 |
| 0003424 | Guzman, Joel | $10.80 |
| 0010826 | Hall, Ashley M | $33.17 |
| 0001872 | Hallum, Kevin Wayne | $1,000.21 |
| 0003626 | Hamer, Frederick Eugen | $19.97 |
| 0000371 | Hamid, Ther Falah | $10.00 |
| 0003934 | Hardin, Terrica Sherrae | $10.00 |
| 0010340 | Harney, Alesha Lawanda | $398.57 |
| 0010783 | Harper, Kelvin Deandra | $51.33 |
| 0010807 | Harris, Porsche | $11.97 |
| 0005078 | Harris, Tymeria Lashawn | $835.68 |
| 0000126 | Harrison, Anthony Montrel | $104.17 |
| 0010309 | Hatcher, Michael James | $253.42 |
| 0002670 | Hayden, Latonya Yvette | $36.25 |
| 0011099 | Hayes, Charles Edward | $12.18 |
| 0000748 | Hayes, Romelous A | $64.47 |
| 0010664 | Hendricks, Michael Terriel | $10.00 |
| 0010130 | Hernandez Urenda, Leticia | $565.96 |
| 0003051 | Hernandez Vazqu, Dainier | $57.97 |
| 0001022 | Hernandez, Brittany Nicole | $10.00 |
| 0003246 | Hernandez, Edith J | $10.00 |
| 0000392 | Herrera Anido, Ines | $10.00 |
| 0000266 | Holland, Joseph Matthew | $10.00 |
| 0010341 | Holt, Kenyoshea Eugenia | $10.00 |
| 9004924 | Holt, Lakesha Darlyne | $36.43 |
| 0010779 | Horton, Bobby Lamont | $18.00 |
| 0001574 | Hussein, Farhiya Ahmed | $37.90 |
| 0011189 | Inis, Jerod Jermaine | $10.00 |
| 0002525 | Inta, Ngonh | $10.00 |
| 0000330 | Ishizu, Kendi Osamu | $10.00 |
| 0010172 | JARNAGIN, LARA KATHRYN | $11.87 |
| 0001182 | Jennings, Justin Ryan | $10.00 |
| 0000199 | Jertrudis N, Cortes Jiron | $10.00 |
| 0010061 | Jewell, Barbara R | $522.10 |
| 0003025 | Johnson, Corey Jerome | $10.00 |
| 0001298 | Johnson, Felisia R | $10.00 |
| 0010483 | Johnson, Thomas E | $60.12 |
| 0010538 | Jones, Melverine | $10.00 |

# EXHIBIT 2 - Settlement Payments to Potential Opt-In Plaintiffs

| Employee ID | Name | Settlement Payment |
|---|---|---|
| 0010880 | Kajake, Karamba | $198.99 |
| 0011096 | Keeble, Shatika Vonshay | $10.00 |
| 0010694 | Kimbrough, Sonja Deanell | $101.19 |
| 0011117 | King, Tammika Rochelle | $22.01 |
| 0011033 | Kirk, Tiffanie Elizabeth | $166.10 |
| 0001165 | Knight, Eric Norvell | $10.00 |
| 0000198 | Lamb, Shannon | $10.00 |
| 0010809 | Lax, Leanna A | $273.89 |
| 9000053 | Lee, Thomas E | $15.97 |
| 0000169 | Lemus Martinez, Marcelina D | $10.00 |
| 0000462 | Lewis, Peggy Sue | $10.00 |
| 0000847 | Licona, Damary Lili | $10.00 |
| 0000118 | Liggett, Teresa Gale | $10.00 |
| 0011085 | Lindsley, Marquesha | $10.00 |
| 0003426 | Lopez Blanco, Juana V | $953.06 |
| 0001952 | Lopez, Vannesa Ivette | $191.89 |
| 0010587 | Loranca-Rizo, Guadalupe | $18.67 |
| 0000456 | Love, Leslie Ann | $10.00 |
| 0011130 | Lymon, Achelle C | $20.13 |
| 0002062 | Mahoze, Antony | $10.00 |
| 0002121 | Manning, Quentin C | $368.09 |
| 0000011 | MARLOW, TAZEKA LYNETTE | $10.00 |
| 0000474 | Marquez Roman, Yenemy | $23.18 |
| 0011047 | Martin, Aurionne Jeane | $40.91 |
| 0001070 | Martinez, Antonio | $10.00 |
| 0010154 | MARTINEZ, SANDRA | $10.00 |
| 0001081 | McClinton, Jerome Andre | $38.24 |
| 0010434 | McCoy, Patrick Anthony | $10.00 |
| 0010439 | McDonald, Jeffery Kyle | $211.86 |
| 0002308 | McGee, Tyrone D | $10.00 |
| 0000204 | McGill, Ray Allen | $12.52 |
| 0002754 | McKissack, Chereka Nicole | $209.95 |
| 0010410 | McMillan, Jacqueline D | $11.18 |
| 0001389 | McNelson, Larry Recardo | $10.00 |
| 0000174 | Mejia Resendiz, Rosio | $230.91 |
| 0000307 | Menchaca, Felipe S | $31.67 |
| 0000920 | Menchaca, Isabel | $18.17 |
| 0001444 | Mendez, Damaris | $1,187.53 |
| 0003421 | Meneses, Carlos A | $10.00 |
| 0010932 | Middleton, Jennifer Karen | $10.00 |
| 0001839 | Mihm, Patricia Ann | $166.20 |
| 0010969 | Miller, Aaron L | $77.95 |
| 0010974 | Mintlow, Darrel L | $10.00 |
| 0000711 | Mitchell, Teresa Michelle | $10.00 |
| 0011169 | Mize, Jessica Lynn | $10.00 |
| 0002482 | Mohamed, Mahamud | $1,100.85 |
| 0002634 | Molina, Laura | $86.52 |
| 0000326 | Montalvo Sandov, Felix | $10.00 |
| 0001534 | Montero Lara, Anabel | $385.39 |
| 0001901 | Monterroso, Erika S | $694.85 |
| 0002066 | Moore, Angela Renea | $10.00 |
| 0010121 | Moore, Tammy Michelle | $398.95 |

# EXHIBIT 2 - Settlement Payments to Potential Opt-In Plaintiffs

| Employee ID | Name | Settlement Payment |
|---|---|---|
| 0001425 | Morales, Humberto | $240.82 |
| 0001421 | Morales, Juan Carlos | $161.14 |
| 0001176 | Murphy, Kala Elizabeth | $128.10 |
| 0003550 | Murphy, Reginald Demetr | $270.13 |
| 0000297 | Negron Torres, Jose D | $10.00 |
| 0010245 | Nelson, Vidal Marquize | $93.07 |
| 0010248 | Newman, Logan Brooke | $35.76 |
| 0001795 | Noum, Noy | $49.15 |
| 0003354 | Nourath, Dethphisith | $301.99 |
| 0001724 | Nunez Fuentes, Ada J | $55.83 |
| 0000182 | Nuricumbo, Daniel | $443.31 |
| 0001494 | NYKWACH, PASQUINA PETER | $69.56 |
| 0011046 | Omar, Veronica Leshay | $44.15 |
| 0000197 | Orrego, Eva | $10.00 |
| 0003373 | Ouanevima, Chone | $10.00 |
| 0001755 | Owen Jr, Charlie Marshal | $454.48 |
| 0002009 | Owen, Debra J | $40.00 |
| 0001324 | Owen, Derrick Anthony | $10.00 |
| 0001993 | Owens, Aimee Nicole | $10.00 |
| 0010242 | OWENS, HEATHER NICHOLE | $10.00 |
| 0003829 | Owens, Jasmine Denise | $10.00 |
| 0002326 | Pacheco, Erenio | $1,011.76 |
| 0001267 | Parker, Donald Eugene | $539.40 |
| 0007200 | Parsons, Jasmine | $10.00 |
| 0001285 | Patrick, Charles William | $178.00 |
| 0003522 | Patterson, Lanell Swink | $10.00 |
| 0001764 | Patton, Leonneice Lasha | $23.56 |
| 0002486 | Peach, Casey Joe | $10.00 |
| 0003450 | Pedroza De Angu, Ana Rosa | $49.66 |
| 0000071 | Pena Vega, Jesus Andres | $10.00 |
| 0000596 | Perez Nieves, Mariselys | $10.00 |
| 0000782 | Perez, Ofelia | $321.16 |
| 0010379 | Perry, Jason Durrell | $631.66 |
| 0001953 | Perry, Patrick Joseph | $512.30 |
| 0000495 | Phakham, Mixay | $10.00 |
| 0010098 | Phanasy, Sengchanthala Noy | $123.75 |
| 0004670 | Phathanak, Somsamone | $10.00 |
| 0011097 | Pinson, Darrius Miquell | $10.00 |
| 0010469 | Pittman, Charlette Monique | $10.00 |
| 0001454 | Ponce, Eva Angelina | $16.79 |
| 0002288 | Prince, Daryl G | $346.72 |
| 0000471 | Ramirez, Francis Sujey | $1,065.22 |
| 0000976 | Ramos, Eduardo | $10.00 |
| 0001157 | Rangel, Jennifer Ann | $10.00 |
| 0001414 | Rangel, Rebeca Lee | $10.00 |
| 0005017 | Rangel, Victoria Marie | $117.69 |
| 0010389 | Reyes, Felix | $10.83 |
| 0000602 | Reyes, Marissa | $53.61 |
| 0010794 | Richardson, William Lee | $19.22 |
| 0000009 | Rickard, Rebecca Ann | $10.00 |
| 0010554 | Rigney, Matthew James | $10.00 |
| 0001617 | Robinson, Kelnitra Laren | $10.00 |

# EXHIBIT 2 - Settlement Payments to Potential Opt-In Plaintiffs

| Employee ID | Name | Settlement Payment |
|---|---|---|
| 0010259 | Robinson, Keo Moore | $15.23 |
| 0001117 | Rodas, Jennifer | $149.91 |
| 0001693 | Rodriguez Diaz, Glendymar | $116.69 |
| 0004177 | Rodriguez Parri, Ileana | $760.72 |
| 0001627 | Rodriguez, Aletha Amber | $10.00 |
| 0001078 | Romero, Sonia Esmeralda | $10.00 |
| 0003154 | Rondon Collado, Nestor Gabriel | $258.25 |
| 0000309 | Salazar, Reyes | $409.88 |
| 0002781 | Samples Jr, Christopher R | $10.00 |
| 0001468 | Sanchez Cabot, Emma | $10.00 |
| 0002637 | Sanchez Lara, Idiosvany | $65.52 |
| 0010836 | Sanford, Joshua | $10.00 |
| 0000717 | Santana, Gerardo L | $1,425.27 |
| 0001103 | Sedillo Pena, Jose Luis | $10.00 |
| 0001215 | Serakowski, Ronald Thomas | $122.16 |
| 0000328 | Serrano Cruz, Saul | $10.00 |
| 0010825 | Shyes, Yolanda Evette | $132.26 |
| 0010042 | SKINNER, AMBER MICHELLE | $10.00 |
| 0003679 | Smith, Danny Ray | $10.00 |
| 0010566 | Smith, Dawon | $16.92 |
| 0000677 | Smith, LaShona Raynett | $58.12 |
| 0002543 | Smith, Matthew Wayne | $10.00 |
| 0000026 | Smith, Steven Laurence | $275.53 |
| 0002936 | Smith, Victoria Knight | $32.69 |
| 0001547 | Smith, Vivian Denise | $50.43 |
| 0001404 | Smith, Zacharian | $87.79 |
| 0003029 | Solis Estrada, Jeydy Ramona | $1,736.52 |
| 0010100 | Souksengmany, Toune | $145.45 |
| 0003609 | Stallworth, Xavier C | $15.63 |
| 0001974 | Stalyon, Eddie Owen | $2,470.84 |
| 0000017 | STARKS, ANNTRANETTE LYNN | $10.00 |
| 0000553 | Strange, Robert Louis | $10.00 |
| 0002259 | Suazo, Nubia G | $305.76 |
| 0002044 | Sutherland, Jeremy Leroy | $10.00 |
| 0011234 | Sweat, Kanitra K | $10.00 |
| 0003177 | Sweeney, Jr, Gregory Antonio | $41.63 |
| 0002650 | Sykes, Wanda Gayle | $10.00 |
| 0010817 | Tate, Amber Danielle | $10.00 |
| 0001024 | Tavera, Adrian | $324.27 |
| 0000971 | Teletor M, Isabel | $522.86 |
| 0003723 | Thomas, Brandon M | $21.32 |
| 0000148 | Torres, Alejandro | $155.59 |
| 0001975 | Torres, Javier I | $156.66 |
| 0011087 | Toure, Tanisha Wendoyln | $20.01 |
| 0002521 | Trammell, Donald Levette | $25.55 |
| 0011166 | Turner, Davyd Montez | $27.83 |
| 0010451 | Turner, Victor Leon | $389.86 |
| 0002284 | Turner, Wendell G | $632.75 |
| 0001961 | Tzaquitzal, Cesar T | $528.74 |
| 0000890 | Valdes Valdes, Jorge Luis | $10.00 |
| 0004441 | Vaughn, Mitchell Obrien | $46.64 |
| 0004753 | Vela, Edson Emmanuel | $1,500.56 |

# EXHIBIT 2 - Settlement Payments to Potential Opt-In Plaintiffs

| Employee ID | Name | Settlement Payment |
|---|---|---|
| 0001770 | Velasco Pena, Maria | $10.00 |
| 0001171 | Velazquez, Anthony | $10.00 |
| 0000111 | Velez Rivera, Julio F | $224.82 |
| 0002223 | Vongsak, Khanh T | $10.00 |
| 0010982 | Wade Dansby, Marquell D | $17.76 |
| 0010801 | Wade, Terena D | $116.81 |
| 0011003 | Walker, Tuyna Faye | $89.05 |
| 0000219 | WALL, MICHAEL SHAWN | $63.27 |
| 0011052 | Warren, Jasmonique D | $75.05 |
| 0005598 | Watkins, Dujuan Arieal | $13.27 |
| 0004636 | Watson, Johnny Tyrone | $10.00 |
| 0003185 | Wellman, Ryan Matthew | $52.84 |
| 0002350 | White, Candace Ann | $13.81 |
| 0001143 | White, Maria | $95.83 |
| 0010114 | Whitfield, Unique | $42.11 |
| 0002324 | Wiggins, Randy Lloyd | $14.62 |
| 0003748 | Williams, Daryl L | $64.42 |
| 0010952 | Williams, Nakesha N | $10.00 |
| 0002764 | Williams, Scott E | $1,863.16 |
| 0000694 | Williams, Sherita Lashete | $10.00 |
| 0010767 | Williams, Stormi M | $44.62 |
| 0008317 | Williams, Tyrone Quentez | $10.00 |
| 0000828 | Williford, Kodi Cordell | $10.00 |
| 0002045 | Willis, Angelia D | $75.88 |
| 0002553 | Wilson, Jerrod Eugene | $193.03 |
| 0001015 | Wilson, Kelvin Bernardo | $488.56 |
| 0000661 | Wright, Dustan | $564.75 |
| 0010711 | Wright, Tamika Lashawn | $214.00 |
| 0011009 | Yalew, Tamene A | $147.88 |
| 0000206 | Zapeda, Georgina | $10.00 |
| 0000787 | Zarate A, Francisco | $810.23 |

# EXHIBIT 3 - Ineligible Opt-In Plaintiffs to be Dismissed Without Prejudice

| Last | First | Consent Form Filed |
|------|-------|-------------------|
| Alicea | Clara J | 8/8/2013 |
| Allen | Samuel P | 11/7/2013 |
| Burns | Tommie | 12/27/2013 |
| Carney | Andre Laumont | 12/6/2013 |
| Cedillo Pena | Daniel | 12/30/2013 |
| Chancey | Terrance L | 12/18/2013 |
| Chancey | Wanda Faye | 12/19/2013 |
| | | 7/2/2013 |
| Collins | Samantha | 7/8/2013 |
| Cunningham | Tomeka | 11/6/2013 |
| Dodson | James | 1/6/2014 |
| Flowers | Dorothy | 3/19/2014 |
| Fordham | Virginia | 1/13/2014 |
| Gonzalez | Tomas Alfaro | 8/14/2013 |
| Gonzalez | Maria Perez | 6/17/2013 |
| Gotierrez | Sergio A | 8/14/2013 |
| Guyton | Willie James | 12/18/2013 |
| Hamilton | Morgan Keyonna | 12/18/2013 |
| Harding | Melvin J. | 11/14/2013 |
| Hernandez Toro | Rita Maria | 6/10/2013 |
| Hurtch | Latasha S | 7/18/2013 |
| Jenkins | Christopher | 7/1/2013 |
| Johnson | Sharon | 3/6/2014 |
| Jones | Fremetrha | 6/24/2013 |
| Lampkin | Sonny | 12/10/2013 |
| Lockett | Irene | 2/24/2014 |
| Martinez | Miguel Peiro | 6/17/2013 |
| Mason | Darrell L | 5/29/2013 |
| Miranda | Marleni | 11/14/2013 |
| Moore | Elizabeth A | 8/28/2013 |
| Northcutt | Irwin | 2/20/2014 |
| Page | Stephanie | 2/28/2014 |
| Paris | George | 5/28/2013 |
| Patton | Nakita | 11/27/2013 |
| Phillips | Alvin | 6/10/2013 |
| Pollard | Tammy L | 11/6/2013 |
| Pritchett | Keith D | 11/6/2013 |
| Ramos | Ofelia | 12/30/2013 |
| Rivas | Naraso Antonio | 11/12/2013 |
| Roberson | L.C. | 2/24/2014 |
| Roberson | Patricia | 2/24/2014 |
| Robinson | Leunn (Irunn) | 11/12/2013 |
| Scott | Erica | 6/10/2013 |
| Serrano | Carlos A | 8/8/2013 |
| Tate | Sheketa | 6/20/2013 |
| Thomas | Cutrisha | 5/31/2013 |
| Thomason | Katheleen | 5/31/2013 |
| Ware | Zaneta | 10/29/2013 |
| Whitman | Michael | 12/27/2013 |
| Wilcox | Maurice | 3/6/2014 |
| Wilcox | Stephanie | 3/6/2014 |
| Williams | Kathy Jane | 2/24/2014 |

EXHIBIT 4 – NOTICE OF SETTLEMENT

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF TENNESSEE**

| | | |
|---|---|---|
| ALEXANDER SANTIAGO, ERIC GIDDENS, On behalf of THEMSELVES and All Others Similarly Situated, | ) ) ) | |
| | ) | |
| *Plaintiffs* | ) | **COLLECTIVE ACTION** |
| | ) | |
| v. | ) | **CASE NO. 3:13-cv-00426** |
| | ) | |
| STANDARD CANDY COMPANY, INC. | ) | **JUDGE SHARP** |
| | ) | **MAGISTRATE JUDGE KNOWLES** |
| *Defendant.* | ) | |

**NOTICE OF SETTLED FAIR LABOR STANDARDS ACT LAWSUIT**

## I.    INTRODUCTION

The purpose of this Notice is to inform you that you have the right to join a collective action lawsuit brought by hourly-paid workers against Standard Candy Company in which you may have the right to join, to advise you of the nature of the lawsuit and how it might affect your rights, and to provide information to you on the procedure for participating in this lawsuit if you qualify and so desire.  This is your decision, and you have no obligation to participate in this lawsuit or respond to this Notice.  A settlement has been reached by the parties to this case, which has been approved by Judge Kevin Sharp of the U.S. District Court for the Middle District of Tennessee.  If you choose to join this lawsuit, you will be entitled to payment based on the settlement approved by Judge Sharp.

This Notice is for the sole purpose of determining the identity of those persons who wish to be involved in this settled case to recover wages Plaintiffs allege should have been paid. Although the United States District Court for the Middle District of Tennessee has authorized this Notice, the Court has taken no position regarding the merits of the claims contained in the lawsuit or Standard Candy Company's defenses.

## II.    DESCRIPTION OF THE LAWSUIT

On May 3, 2013, a lawsuit was filed by Alexander Santiago and Eric Giddens in the United States District Court for the Middle District of Tennessee against Standard Candy Company, Inc. ("Standard" or "Defendant"), on behalf of themselves and other current and former employees of Standard Candy Company.

This lawsuit alleges that Standard Candy Company violated FLSA and Tennessee common law in two different ways.  First (1), the lawsuit alleges that Standard Candy Company violated the FLSA and Tennessee common law by failing to pay employees for time spent

putting on and taking off their uniforms and other work-related gear before their paid shifts began and after their paid shifts ended.

Second (2), the lawsuit alleges that employees at Standard Candy Company had a 30-minute meal break automatically deducted from their pay each shift, even though they were not able to take their full, uninterrupted 30-minute meal break. In other words, the Plaintiffs allege that employees regularly worked "off the clock" during meal breaks without pay.

This lawsuit seeks damages in an amount equal to the alleged unpaid and underpaid overtime wages, and straight time pay for all other non-overtime hours worked, and Plaintiffs have asked the Court to double the amount owed pursuant to the liquidated damages provision of the FLSA.

Standard Candy Company denies all the allegations in this lawsuit and denies that Plaintiffs are entitled to any relief. Standard Candy Company denies that Plaintiffs were required to perform any work for which they were not paid.

The Court has not ruled on the merits of the claims asserted in this lawsuit or on the denials and other defenses raised by Standard Candy Company.

### III.      COMPOSITION OF THE CLASS

The named Plaintiffs sought to sue on behalf of themselves and also on behalf of other employees with whom they believe are similarly situated. Specifically, the Plaintiffs sought to sue on behalf of all employees who worked for Standard Candy Company as hourly employees in the Production, Maintenance, quality assurance, and/or Sanitation Departments on or after May 15, 2007.

### IV.      YOUR RIGHT TO PARTICIPATE IN THIS SUIT

It is entirely your decision whether to join in this suit. You may join this suit or "opt in" by completing, signing, and mailing the enclosed Consent Form, postmarked on or before [INSERT 45 DAYS AFTER NOTICE IS MAILED], to Plaintiffs' attorneys using the enclosed self-addressed postage prepaid envelope.

If you fail to return the Consent Form to Plaintiffs' attorneys by [INSERT 45 DAYS AFTER NOTICE IS MAILED], you will not be able to participate in this lawsuit or the settlement of this lawsuit.

If you do not want to join this lawsuit, you do not need to do anything.

### V.      EFFECT OF JOINING THE LAWSUIT

If you choose to join in the suit, you will be entitled to a payment that has been approved by Judge Sharp as part of the settlement of this lawsuit. If you do not join in this lawsuit or file a lawsuit of your own, the time limit for action on any unpaid wages or overtime claims will continue to run and may cause your claim to be barred by the statute of limitations.

The attorneys for the class plaintiffs are being paid on a contingency fee basis that has been approved by Judge Sharp. You will not owe the attorneys for the class plaintiffs any payment out of your recovery from the settlement.

By joining this lawsuit, you designate the class representatives as your agents to make decisions on your behalf concerning the litigation, the method and manner of conducting this litigation, the entering of an agreement with Plaintiffs' counsel concerning attorneys' fees and costs, and all other matters pertaining to this lawsuit.

## VI. EFFECT OF NOT JOINING THE LAWSUIT

If you choose not to join this lawsuit, you will not be bound by the Court-approved settlement of this matter. If you choose not to join in this lawsuit, you are free to file a lawsuit of your own. However, if you do not join in this lawsuit or file a lawsuit of your own, the time limit for action on any unpaid wages or overtime claims you will continue to run and may cause your claim to be barred by the statute of limitations.

## VII. NO RETALIATION PERMITTED

Federal law prohibits Defendant from retaliating against you in any way because you have exercised your right to join this lawsuit.

## VIII. NO OPINION EXPRESSED AS TO THE MERITS OF THE CASE

This notice has been authorized by Judge Kevin Sharp of the United States District Court for the Middle District of Tennessee solely for the purpose of notifying individuals of the lawsuit and the settlement of said lawsuit. The court has taken no position in this case regarding the merits of the Plaintiffs' claims or Standard Candy Company's defenses to these claims. However, the Court has approved the settlement of this matter as a settlement that results in a fair and reasonable recovery for the Plaintiffs who have joined this case and individuals, like you, who have the right to join the case.

## VIII. YOUR LEGAL REPRESENTATION IF YOU JOIN

If you choose to join this suit, your interests will be represented by the named Plaintiffs through their attorneys, as counsel for the class. Counsel for the class are:

David W. Garrison, Esq.
Scott P. Tift, Esq.
Seth M. Hyatt, Esq.
Barrett Johnston, LLC
217 Second Avenue North
Nashville, Tennessee 37201
615-244-2202

## IX. FURTHER INFORMATION

Further information about this Notice, the deadline for filing a "Consent to Become Party

3

Plaintiff," or questions concerning this lawsuit may be obtained by writing or telephoning Plaintiffs' counsel at the number and address stated above.

**THIS NOTICE AND ITS CONTENTS HAVE BEEN AUTHORIZED BY THE UNITED STATES DISTRICT COURT. THE COURT HAS TAKEN NO POSITION IN THIS CASE REGARDING THE MERITS OF THE PLAINTIFFS' CLAIMS OR OF STANDARD CANDY COMPANY'S DEFENSES.**